Alma Delia SERVIN–ESCUDERO, AKA Alma Delia Escudera, AKA Alura Delia Escudero, AKA Alma Delia Servin, AKA Alura Delia Servin, Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–73753.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 10, 2014.

Filed Oct. 17, 2014.

Christopher John Stender, Esquire, Federal Immigration Counselors, AZ, PC, Phoenix, AZ, for Petitioner.

Erica Miles, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, W. FLETCHER, and WATFORD, Circuit Judges.

MEMORANDUM *

Alma Delia Servin–Escudero, a native and citizen of Mexico, petitions for review

tion and is not precedent except as provided

of a decision by the Board of Immigration Appeals (BIA) affirming an Immigration Judge's decision denying her application for cancellation of removal. Servin–Escudero contends that her Nevada state law conviction for grand larceny under Nevada Revised Statutes § 205.220 (1997), for which she received a 32–month sentence, is not an aggravated felony because it lacks the "without consent" element of generic theft.

Generic theft under 8 U.S.C. § 1101(a)(43)(G) is defined as "a theft offense (including receipt of stolen property) or burglary offense for which the term of imprisonment [is] at least one year." We have elaborated on the definition of generic theft as requiring "[1] a taking of property or an exercise of control over property [2] without consent [3] with the criminal intent to deprive the owner of the rights and benefits of ownership, even if such deprivation is less than total or permanent." *Mandujano–Real v. Mukasey*, 526 F.3d 585, 589–90 (9th Cir.2008).

The parties agree that § 205.220 is divisible and that only subsection (1)(a) is relevant here. Section 205.220(1)(a) subjects to punishment any person who "intentionally steals, takes and carries away, leads away or drives away ... [p]ersonal goods or property, with a value of $250 or more, owned by another person." [1]

Section 205.220(1)(a) does not explicitly include the "without consent" element required by our case law. But we read the statute as requiring proof that the defendant intentionally stole and took the property in question; only the element "carries away, leads away or drives away" may be proved in the alternative. *See Stephans v. State*, 262 P.3d 727, 730 (Nev.2011) (defin-

ing grand larceny under § 205.220(1)(a) as "intentionally stealing property, owned by another person, having a value of $250 (now $650) or more"). We have previously held that a showing that property is "stolen" is sufficient to demonstrate a lack of the owner's consent. *Randhawa v. Ashcroft*, 298 F.3d 1148, 1153–54 (9th Cir. 2002). Thus, because § 205.220(1)(a) requires proof of "steal[ing]," the statute includes the "without consent" element.

To support a contrary interpretation, Servin–Escudero must—but did not—demonstrate "a realistic probability, not a theoretical possibility, that the State would apply its statute to conduct that falls outside the generic definition of a crime." *Gonzales v. Duenas–Alvarez*, 549 U.S. 183, 193, 127 S.Ct. 815, 166 L.Ed.2d 683 (2007); *accord Nicanor–Romero v. Mukasey*, 523 F.3d 992, 1004 (9th Cir.2008), *overruled on other grounds by Marmolejo–Campos v. Holder*, 558 F.3d 903, 911 (9th Cir.2009) (en banc). In other words, Servin–Escudero must demonstrate a realistic probability that a person could be found guilty of violating § 205.220(1)(a) despite having stolen and taken the property in question *with* the owner's consent. Servin–Escudero failed to make this showing.

Section 205.220(1)(a) otherwise contains the elements of generic theft. *See Harvey v. State*, 78 Nev. 417, 375 P.2d 225, 226 (1962) ("Nevada law is settled that, to constitute larceny, there must exist in the mind of the perpetrator, at the time of the taking, the specific intent to permanently deprive the owner of his property."). Accordingly, the BIA did not err in holding that Servin–Escudero's grand larceny conviction constitutes an aggravated felony

by 9th Cir. R. 36–3.

**1.** The statute has since been revised so that the value of the property in question must be

at least $650. Nevada Revised Statutes § 205.220 (2011).

rendering her ineligible for cancellation of removal.

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.